SCHOOL DISTRICT NO. 12, PHILLIPS COUNTY, Montana, Plaintiff and Appellant, v. DELORES HUGHES, County Superintendent of Schools of Phillips County, Montana, and DOLORES COLBURG, Superintendent of Public Instruction of the State of Montana, Defendants and Respondents, and Montana Education Association and V. M. Johnson, Intervenors.

No. 13078.
Submitted May 28, 1976.
Decided July 21, 1976.
552 P.2d 328.

Smith Law Firm, Helena, Chadwich H. Smith, argued, Helena, for plaintiff and appellant.

Carroll Blend, argued, Great Falls, Robert L. Woodahl, Atty. Gen., Helena, Donald D. Cole, County Atty., Malta, for defendants and respondents.

Hilley and Loring, Great Falls, Emilie Loring, argued, Great Falls, for intervenors.

PER CURIAM:

This appeal is from amended findings of fact, conclusions of law and judgment of the district court, Lewis and Clark County, wherein the district court ruled sections 75-6107, 75-5811 and 75-5709, R.C.M.1947 are "not unconstitutional when construed in accordance with the preceding findings of fact."

Two issues are presented for review:

1. Whether the last two sentences of section 75-6107 and all of sections 75-5811 and 75-5709 are in violation of Article X, Section 8, 1972 Montana Constitution?

2. Whether the same statutes violate Article VII, Section 4(2), 1972 Montana Constitution?

The fact situation is simple and undisputed. A written stipulation states:

"That A. W. Unterseher is Superintendent of the public school district situated at Saco, Phillips County in the State of Montana, and that he is the executive officer of the Board of Trustees of said school district; that said school district hired V. M. (Vic) Johnson for the school year 1974-1975 as a school instructor for vocational agriculture as a non-tenure teacher.

"That said school district notified Mr. V. M. (Vic) Johnson, in writing, that his employment was terminated on November 7, 1974, dismissing him on incompetency and unfitness; that Mr. V. M. (Vic) Johnson discontinued teaching on November 7, 1974, and has not taught for the plaintiff school district since.

"Mr. V. M. (Vic) Johnson appealed the decision of the plaintiff school district to the Superintendent of Schools of Phillips County and said County Superintendent of Schools issued notice of hearing the appeal, set for November 15 and thereafter gave further notice continuing the hearing to December 19, 1974; that said hearing was enjoined by the temporary injunction of this Court before it was held."

Appellant school board argues that under the 1972 Montana Constitution the statutory law providing for hearings by the county and state superintendents in cases where teachers' contracts are allegedly terminated illegally has been done away with by the 1972 Constitutional provisions of direct appeal to the district court under Article VII, Section 4(2), 1972 Montana Constitution.

Article X, Section 8, 1972 Montana Constitution provides:

"*School district trustees.* The supervision and control of schools in each school district shall be vested in a board of trustees to be elected as provided by law."

Article VII, Section 4(2), 1972 Montana Constitution provides:

"(2) The district court shall hear appeals from inferior courts as trials anew unless otherwise provided by law. The legislature

may provide for direct review by the district court of decisions of administrative agencies."

Statutory provisions concerned with the dismissal of teachers under contract are sections 75-6107, 75-5811 and 75-5709, R.C.M.1947, which provide:

"*75-6107. Dismissal of teacher under contract.* The trustees of any district may dismiss a teacher before the expiration of his employment contract for immorality, unfitness, incompetence, or violation of the adopted policies of such trustees. *Any teacher who has been dismissed may in writing within ten (10) days appeal such dismissal to the county superintendent; following such appeal a hearing shall be held within ten (10) days. If the county superintendent, after a hearing, determines that the dismissal by the trustees was made without good cause, he shall order the trustees to reinstate such teacher and to compensate such teacher at his contract amount for the time lost during the pending of the appeal.*" (Emphasis added.) (The emphasized portion of this statute is the portion challenged.)

"*75-5811. Controversy appeals and hearings.* The county superintendent shall hear and decide all matters of controversy arising in his county as a result of decisions of the trustees of a district in the county. When appeals are made under section 75-6104 relating to the termination of services of a tenure teacher or under section 75-6107 relating to the dismissal of a teacher under contract, the county superintendent may appoint a qualified attorney at law to act as a legal adviser who shall assist the superintendent in preparing findings of fact and conclusions of law. Subsequently, either the teacher or trustees may appeal to the superintendent of public instruction under the provisions for appeal of controversies in this title. Furthermore, he shall hear and decide all controversies arising under:

"(1) section 75-6315 or 75-6316 relating to the approval of tuition applications; or

"(2) any other provision of this title for which a procedure for resolving controversies is not expressly prescribed.

"The county superintendent shall hear the appeal and take testimony in order to determine the facts related to the controversy and may administer oaths to the witnesses that testify at the hearing. He shall prepare a written transcript of the hearing proceedings. The decision on the matter of controversy which is made by the county superintendent shall be based upon the facts established at such hearing.

"The decision of the county superintendent may be appealed to the superintendent of public instruction and, if it is appealed, the county superintendent shall supply a transcript of the hearing and any other documents entered as testimony at the hearing to the superintendent of public instruction."

'75-5709. *Controversy appeal.* The superintendent of public instruction shall decide matters of controversy when they are appealed from:

"(1) a decision of a county superintendent rendered under the provisions of section 75-5811; or

"(2) a decision of a county transportation committee rendered under the provisions of section 75-7015.

"The superintendent of public instruction shall make his decision on the basis of the transcript of the fact-finding hearing conducted by the county superintendent or county transportation committee and documents presented at the hearing. The superintendent of public instruction may require, if he deems necessary, affidavits, verified statements, or sworn testimony as to the facts in issue. The decision of the superintendent of public instruction shall be final, subject to the proper legal remedies in the state courts. Such proceedings shall be commenced no later than sixty (60) days after the date of the decision of the superintendent of public instruction.

"In order to establish a uniform method of hearing and determining matters of controversy arising under this title, the superintendent of public instruction shall prescribe and enforce rules of practice and regulations for the conduct of hearings and the determination of appeals by all school officials of the state."

■ Issue 1. Appellant school board claims the 1972 Montana Constitution grants control and supervision of the schools of each district solely to the district boards of trustees and that control is not to be shared with any other governmental entity. On its face, this assertion is not accurate. Article X, Section 9(3)(a), 1972 *Montana Constitution* provides:

"There is a board of public education to exercise general supervision over the public school system and such other public educational institutions as may be assigned by law. Other duties of the board shall be provided by law."

Appellant claims that whatever control that is shared with the board of public education does not apply to county or state superintendents.

■ The fundamental purpose of construing a constitutional provision is to give effect to the intent of its framers and the people who adopted it. *State ex rel. Toomey v. State Board of Examiners*, 74 Mont. 1, 238 P. 316, 320 (1925). The rule is well established that, in construction of a constitution, recourse may be had to proceedings of the constitutional convention. 16 Am.Jur.2d, Constitutional Law § 88; *Board of Public Education v. Judge*, 167 Mont. 261, 538 P.2d 11, 14. From a reading of the Convention transcripts, it is clear the delegates contemplated only a preservation of the powers of the local boards of trustees, not an expansion of those powers. In the Transcript of Proceedings, 1972 Montana Constitutional Convention, Vol. VIII, page 6259 Delegate Champoux stated:

"* * * no matter what we say, perhaps, they'd still have that fear that the local school districts are *going to lose some control and some power.* And if you will note in my remarks when we get to nine, ten, and eleven, you will note that we have eliminated the word, control in the new public board of education where it is in the old Constitution, and only use the word, supervise. By this amendment the intent is shown, I think, that this body does want *local control to remain with the local school districts* and I heartily support it." (Emphasis supplied.)

Delegate Heliker, at p. 6258, iterated:

"* * * Now, this committee has not provided, I notice, for autonomy in the Constitution for local school boards *although that autonomy is provided in the statutes* which make the local school boards bodies corporate. At the same time, however, the committee proposal in section eleven provides for autonomy to a certain extent for the board of regents which they propose to establish as a constitutional board; and I feel, therefore, that we should give constitutional recognition and status to the local boards to — first of all, to allay the fears which have been expressed, which I think are well founded *concerning the preservation of local autonomy* and secondly, to give parallel treatment to the governing boards of the public schools as well as the public universities and colleges." (Emphasis supplied.)

The only other delegate to speak on the section simply urged the local boards be given constitutional status. From the underscored material, it appears the delegates were chiefly concerned with the preservation of existing local board control and power — not with expansion of local control and power. The delegates wished to insure that the state legislature would not strip the local boards of their powers.

Given this analysis, an examination of the authority local boards possessed at the time of the convention becomes important. The Montana Supreme Court decided very early that a school district was a public corporation with limited powers, exercising through its board only such authority as is conferred by law, either expressly or by necessary implication. *Finley v. School District No. 1,* 51 Mont. 411, 415, 153 P. 1010 (1915); *State ex rel. School District No. 4 v. McGraw,* 74 Mont. 152, 240 P. 812 (1925). Local boards of trustees have always been held subject to legislative control. *Woolsey v. Carney,* 141 Mont. 476, 378 P.2d 658 (1963); *Abshire v. School District,* 124 Mont. 244, 220 P.2d 1058 (1950); *Wyatt v. School District No. 104,* 148 Mont. 83, 417 P.2d 221, 22 A.L.R.3d 1039 (1966); *Teamsters, etc., Local No. 45 v. Cascade County School Dist.*

No. 1, 162 Mont. 277, 511 P.2d 339 (1973). In *Abshire*, for example, the Court held that a local board of trustees could not impose a mandatory retirement age that differed from state statute. *Wyatt* held that, by failing to follow the statutes in dismissing a teacher, the board's dismissal was void for want of jurisdiction. Statutory vacation benefits were extended to noncertified school district employees in *Teamsters Local No. 45*. Thus, local boards have been held subject to statutory requirements — although the Court has held that where the legislature has failed to prescribe policy, the local boards have inferred general powers to act. *Campana v. Calderhead*, 17 Mont. 548, 44 P. 83, (1896).

The statutes in question were in existence at the time the constitutional article was adopted by the convention and were available for consideration of the convention. Further, a long series of cases decided prior to the convention had consistently upheld the appeals procedure. *State ex rel. School District v. Trumper*, 69 Mont. 468, 222 P. 1064 (1924); *Kelsey v. School District No. 25*, 84 Mont. 453, 459, 460, 276 P. 26 (192); *Peterson v. School Board*, 73 Mont. 442, 236 P. 670 (1925); *State ex rel. Saxtorph v. District Court*, 128 Mont. 353, 275 P.2d 209 (1954); *State ex rel. McDonnell v. Musburger*, 111 Mont. 579, 111 P.2d 1038 (1941). *Kelsey* and *Saxtorph* specifically involved appeals from terminated contracts. In these cases the Court refused to take jurisdiction over the matter unless the appeals process had been exhausted. As the Court said in *Kelsey*:

"From the action of the board in discharging the plaintiff she had a plain, speedy and adequate remedy — by appeal first to the county superintendent, and having been unsuccessful in that, to the superintendent of public instruction. * * *

"* * * The upshot, then, is * * * that the plaintiff had a plain, speedy and adequate remedy by appeal to the school officers, in whom the law reposes, by reason of their special fitness to

decide, the duty of settling the controversy, which remedy the plaintiff did not exhaust * * *."

■ Thus, when the constitutional convention acted to preserve the existing power of the local boards of trustees, that power had already been limited by the statutes in question and the court affirmation of the statutes. Whether or not the statutes would have been constitutional if enacted after the Constitution was adopted is a question not decided here.

Issue 2. Appellant contends that Article VII, Section 4(2) provides that review of board of trustee decisions be made only in the district court and, therefore, any reviews by other governmental units are unconstitutional. Article VII, Section 4(2) provides:

"The district court shall hear appeals from inferior courts as trials anew unless otherwise provided by law. The legislature may provide for direct review by the district court of decisions of administrative agencies." (Emphasis supplied.)

■ The use of the word "may" indicates the provision is permissive. The legislature has *not* adopted legislation pursuant to the section providing for appeal to the district court from the school board. The only legislation dealing with appeals from school board decisions provides for appeal through the county and state superintendents. Appellant's argument is therefore without merit.

Further, to adopt appellant's argument, the local boards of trustees would have to be recognized as separate administrative agencies, distinct from the rest of the educational administrative structure. As previously mentioned, the Montana Supreme Court has consistently viewed the local boards as part of the administrative structure and held that appeals directly from the local boards will be rejected because administrative remedies were not exhausted. See: *Trumper*; *Kelsey*; *Peterson*; *Saxtorph*, and *McDonnell*. On the other hand, the Court has held that decisions by the State Superintendent of Public Instruction are

reviewable by the courts. *Potter v. Miller*, 145 Mont. 197, 399 P.2d 994 (1965).

In Montana, there has traditionally been a reluctance on the part of the courts to intervene in educational decision making. As the Court stated in *Kelsey:*

"It is unquestionably the policy of this state, as declared by the Legislative Assembly that ordinary school controversies shall be adjusted by those who are specially entrusted with that duty. It is not the policy to encourage resort to the courts in such matters. So long as the school officers act legally and within the power expressly conferred upon them the courts will not interfere."

Adoption of appellant's contention would be contrary to this policy.

■ There is no doubt the local boards of trustees are subject to legislative control and do not have control over the local schools to the exclusion of other governmental entities. As the Court stated in *Jay v. School District No. 1*, 24 Mont. 219, 225, 61 P. 250 (1900), it is not for the courts to say whether the provisions of the statute are wise or not; the duty of the courts is to require enforcement thereof as they find it. Whether or not the statutory provisions constitute an exercise of sound policy decision making is not at issue here. What is at issue is whether or not the legislature had the power to enact the statutes in controversy. In this case, the answer is affirmative.

The judgment of the district court is affirmed.

MR. JUSTICES JOHN C. HARRISON, HASWELL and DALY and the HONORABLE W. W. LESSLEY and the HONORABLE E. GARDNER BROWNLEE, District Judges, sitting for Mr. Chief Justice Harrison and Mr. Justice Castles, concur.